# UNITED STATES BANKRUPTCY COURT

In re FOCUS TEN OF TAMPA, INC.,
           Debtor

Case No. 8:10-bk-7365-MGW

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0 | | |
| B - Person Property | Yes | 16 | $ 744,935 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 979,965 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $ 138,137 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $ 1,633,116 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | | $ 744,935 | $ 2,751,218 | |

# United States Bankruptcy Court

In re FOCUS TEN OF TAMPA, INC.,
        Debtor

Case No. 8:10-bk-7365-MGW

Chapter 11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 56 337 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (Whether disputed or undisputed) | $ 0 |
| Student Loan Obligations (from Schedule F) | $ 0 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ 0 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0 |
| TOTAL | $ 56 337 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 0 |
| Average Expenses (from Schedule J, Line 18) | $ 0 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $ 0 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 979 965 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $ 138 137 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0 |
| 4. Total from Schedule F | | $ 1,633,116 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 2,613,081 |

**In re FOCUS TEN OF TAMPA, INC.,**
               **Debtor**

**Case No. 8:10-bk-7365-MGW**
**(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | NONE | | NONE | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total➤ | NONE | |

(Report also on Summary of Schedules.)

In re FOCUS TEN OF TAMPA, INC.,                    Case No. 8:10-bk-7365-MGW
        Debtor                                           (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only Schedule C – Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | SEE LIST ATTACHED | | 9,800 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE LIST ATTACHED | | 213,220 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE LIST ATTACHED | | 3,038 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

FOCUS TEN OF TAMPA, INC.
SCHEDULE B – PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE |
|---|---|---|
| 1 CASH ON HAND | CASH IN REGISTER & SAFE-UNIT 7603 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 7604 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 7631 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 7656 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 8240 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 8318 | $1,400 |
| | CASH IN REGISTER & SAFE-UNIT 8328 | $1,400 |
| | | |
| | TOTAL | $9,800 |
| | | |
| 2 CHECKING & SAVINGS | WACHOVIA BK #20000625048542 | $38,948 |
| | SUNTRUST BK #1000028981560 | $2,480 |
| | SUNTRUST BK #1000078199527 | $2,319 |
| | BANK OF AMERICA 2290316896135 | $169,217 |
| | BANK OF AMERICA 2290302340920 | $256 |
| | | |
| | TOTAL | $213,220 |
| | | |
| 3 SECURITY DEPOSITS | | |
| | HILLSBOROUGH COUNTY WATER | $870.00 |
| | RESOURCE SERVICE - FISHHAWK | |
| | TECO PEOPLE GAS - SO TAMPA | $300.00 |
| | TECO PEOPLE GAS - AVON PARK | $250.00 |
| | CITY OF CRYSTAL RIVER -WATER & SEWER | $225.00 |
| | CITY OF TEMPLE TERRACE -GARBAGE | $506.00 |
| | CENTRAL FL GAS - LAKE WALES | $200.00 |
| | CENTRAL FL GAS - MULBERRY | $400.00 |
| | CITY OF AVON PARK - WATER | $100.00 |
| | TTS PARK ASSOCIATES STORAGE UNIT | $187.50 |
| | | |
| | TOTAL | $3,038.50 |

In re FOCUS TEN OF TAMPA, INC.,　　　　　　　　　　Case No. 8:10-bk-7365-MGW
　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

In re **FOCUS TEN OF TAMPA, INC.,**
       **Debtor**

Case No. **8:10-bk-7365-MGW**
       **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED | | *NET BOOK VALUE* 124,942 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED | | *NET BOOK VALUE* 7,682 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE ATTACHED | | 555,240 |
| 30. Inventory. | | SEE ATTACHED | | *NET BOOK VALUE* 57,071 |
| 31. Animals. | X | | | |
| 32. Crops – growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached     Total ➤
(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**744,935**

FOCUS TEN OF TAMPA, INC.
SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE | |
|---|---|---|---|
| 23 LICENSE | ARBY'S LICENSE UNIT #7603 | $18,646.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #7604 | $19,167.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #7631 | $19,271.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #7656 | $19,479.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #8240 | $23,125.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #8318 | $24,271.00 | Net Book Value FMV to be determined |
| | ARBY'S LICENSE UNIT #8328 | $983.00 | Net Book Value FMV to be determined |
| | TOTAL | $124,942.00 | Net Book Value FMV to be determined |

FOCUS TEN OF TAMPA, INC.
SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE | |
|---|---|---|---|
| 28 OFFICE EQUIPMENT FURNISHINGS | DETAIL LIST ATTACHED | $7,682.00 | Net Book Value FMV to be determined |
| 29 MACHINERY FIXTURES & EQUIPMENT | DETAIL LIST ATTACHED UNIT # 7603 | $42,255.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 7604 | $55,966.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 7631 | $44,637.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 7656 | $46,875.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 8240 | $121,675.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 8318 | $87,399.00 | Net Book Value FMV to be determined |
| | DETAIL LIST ATTACHED UNIT # 8328 | $156,433.00 | Net Book Value FMV to be determined |
| | TOTAL | $555,240.00 | |
| 30 INVENTORY | FOOD & PAPER INVENTORY 7603 | $8,675.76 | |
| | FOOD & PAPER INVENTORY 7604 | $7,233.47 | |
| | FOOD & PAPER INVENTORY 7631 | $6,167.80 | |
| | FOOD & PAPER INVENTORY 7656 | $9,006.07 | |
| | FOOD & PAPER INVENTORY 8240 | $6,804.76 | |
| | FOOD & PAPER INVENTORY 8318 | $7,084.90 | |
| | FOOD & PAPER INVENTORY 8328 | $12,098.22 | |
| | TOTAL | $57,070.98 | |

| | Focus Ten of Tampa, Inc. | |
|---|---|---|
| | Admin Office | |
| | 28705 Bennington Drive | |
| | Wesley Chapel, FL 33544 | |
| | | Net Book |
| | | Value |
| 1/10/2005 | 4 desks & 3 desk chairs  10 chairs w/wheels, around table | 200 |
| | 4 wall hangings, round table & 2 hi back chairs | |
| 1/10/2005 | Pasco Beverage 10 file cabinets | 50 |
| 7/1/2006 | Broadsource Tec File Server | 2,800 |
| 7/1/2006 | Sony Computer (black on desk behind Col) | 160 |
| 11/1/2006 | Damon's laptop | 120 |
| 11/1/2006 | Chris's laptop transfer to Brian Lasure | 130 |
| 9/1/2006 | Rich laptop & dock station | 80 |
| 12/1/2006 | Projector | 100 |
| 8/31/2007 | Office phones | 190 |
| 1/1/2008 | chris office furniture  desk, bookcase credenza | 3,200 |
| 9/11/2009 | Donna's dell computer | 652 |
| | | |
| | TOTAL | 7,682 |

FOCUS TEN OF TAMPA, INC
Arby's #7603
515 E Canal St
Mulberry, Fl

| Year Purchased | Description | Net Book Value |
|---|---|---|
| 12/23/2004 | BEZAC Smallwares | 729 |
| 12/23/2004 | | 0 |
| 12/23/2004 | ERC registers monitors bump bars | 2,180 |
| 12/23/2004 | Design Furn Booth & tables | 2,118 |
| 12/23/2004 | Legs for booths | 121 |
| 12/23/2004 | Refrigerator & Freezer | 2,803 |
| 12/23/2004 | B Kirby wireless & speed of serv | 1,670 |
| 12/23/2004 | Howard Co menu boards-interior & exterior topper & wings | 1,792 |
| 12/23/2004 | Fl Seating chairs | 560 |
| 12/23/2004 | SS flat top work table | 88 |
| 12/23/2004 | Condiment tower | 50 |
| 12/23/2004 | Cup dispenser | 114 |
| 12/23/2004 | Ice maker | 899 |
| 12/23/2004 | Shelving under front counter | 65 |
| 12/23/2004 | Shake machine | 1,597 |
| 12/23/2004 | shelving drive thru area | 30 |
| 12/23/2004 | one drawer warmer | 154 |
| 12/23/2004 | 2 Hobart slicers | 2,108 |
| 12/23/2004 | heat lamp | 87 |
| 12/23/2004 | 2-portion scales | 53 |
| 12/23/2004 | 2-toasters | 652 |
| 12/23/2004 | cheese servers | 104 |
| 12/23/2004 | 2-microwaves | 357 |
| 12/23/2004 | SS food production line | 2,802 |
| 12/23/2004 | Fryer & filler table | 2,234 |
| 12/23/2004 | filler table fry station | 56 |
| 12/23/2004 | fry holding timer | 61 |
| 12/23/2004 | shortening shuttle | 50 |
| 12/23/2004 | fry dump station | 812 |
| 12/23/2004 | heated display case | 80 |
| 12/23/2004 | 30 x 30 ss worktable | 61 |
| 12/23/2004 | DT counter left side | 183 |
| 12/23/2004 | DT counter roght side | 116 |
| 12/23/2004 | coffee tea urn/brwer | 165 |
| 12/23/2004 | heated sandwich organizer | 137 |
| 12/23/2004 | heat over sandwich slide | 47 |
| 12/23/2004 | reach in freezer | 473 |
| 12/23/2004 | hand sink & faucet | 157 |
| 12/23/2004 | heated holding cabinet | 692 |
| 12/23/2004 | thermostat holder | 11 |
| 12/23/2004 | knife holder | 4 |
| 12/23/2004 | Dbl decks ovens w/casters | 1,580 |
| 12/23/2004 | SS worktable & undershelf | 190 |
| 12/23/2004 | Receiving scale | 25 |
| 12/23/2004 | one compart sink with drainbrd | 106 |
| 12/23/2004 | tempering rack | 75 |
| 12/23/2004 | pans | 4 |
| 12/23/2004 | cooler shelving | 139 |
| 12/23/2004 | freezer racks | 73 |
| 12/23/2004 | 3 compartment sinks & faucet | 300 |
| 12/23/2004 | shelves over sink area | 47 |
| 12/23/2004 | Ice maker | 578 |
| 12/23/2004 | shelf office | 14 |
| 12/23/2004 | dry storage shelf | 245 |
| 12/23/2004 | condiment dispenser | 211 |
| 12/23/2004 | 3 trash containers | 459 |
| | additional bezac equip | 798 |
| 12/23/2004 | Allen Signs-1 pole sign & reader brd, channel lock letters, directional signs & awnings | 6,754 |
| 1/1/2005 | water filtration | 565 |
| 1/1/2005 | fl seating chairs | 39 |
| 11/1/2006 | Computer, monitor & printer | 168 |
| 7/31/2007 | Sub Toaster | 192 |
| 7/31/2007 | 2 tables | 288 |
| 3/31/2008 | soda equipment | 2,903 |
| | GRAND TOTAL | 42,255 |

Focus Ten of Tampa, Inc.
Arby's #7604
5610 E Fowler Ave
Temple Terrace, FL

| Date | Description | Net Book Value |
|---|---|---|
| 5/3/05 | Bezac smallwares | 939 |
| 5/3/05 | 4 registers & monitors hub POS system | 4,189 |
| 5/3/05 | 15 booths  Design Furnishings | 1,803 |
| 5/3/05 | 22 tables Design Furnishings | 553 |
| 5/3/05 | Howard Co menu boards-indoor & outdoor | 1,904 |
| 5/3/05 | Fax Machine | 30 |
| 5/3/05 | Allen Signs, Pole sign, channel lock letters, directional signs, window awnings | 11,433 |
| 5/3/05 | Fl seating 74 chairs | 694 |
| 5/3/05 | B Kirby drive thru intercom & speed of service equipment | 2,001 |
| 5/3/05 | Speakers ceiling | 35 |
| 5/3/05 | Silk Plants | 141 |
| 5/3/05 | Changing table bathroom | 44 |
| 5/3/05 | 2 tables replace stolen | 40 |
| 5/3/05 | Avan Tech defibrilator | 396 |
| 5/3/05 | BEZAC | 0 |
| 5/3/05 | 2 hand sinks 15" wide | 120 |
| 5/3/05 | 1 condiment tower | 62 |
| 5/3/05 | cup dispenser drive thru | 23 |
| 5/3/05 | 4 cup dispensers | 31 |
| 5/3/05 | custom cup disp cabinet | 79 |
| 5/3/05 | Taylor shake machine | 2,003 |
| 5/3/05 | Portable SS work table top | 51 |
| 5/3/05 | Safe | 590 |
| 5/3/05 | Heated holding cabinet | 828 |
| 5/3/05 | 1 Electric dbl deck oven | 1,871 |
| 5/3/05 | 4 comp sink | 306 |
| 5/3/05 | pre rinse sprayer & faucet | 58 |
| 5/3/05 | 1 comp sink with drainbrd | 117 |
| 5/3/05 | Faucet for 1 comp sink | 21 |
| 5/3/05 | 2 Shelves over 4 comp sink | 35 |
| 5/3/05 | 2 shelves over 1 comp sink | 32 |
| 5/3/05 | Knife holder | 4 |
| 5/3/05 | accu weigh scale | 30 |
| 5/3/05 | SS worktable 30x108 | 238 |
| 5/3/05 | fry holding timer | 71 |
| 5/3/05 | drop in condiment dispenser | 182 |
| 5/3/05 | shortening shuttle | 59 |
| 5/3/05 | Heated display case | 150 |
| 5/3/05 | 2 heated sandwich slide | 219 |
| 5/3/05 | 2 drawer warmer | 182 |
| 5/3/05 | 1 coffe tea brewer | 151 |
| 5/3/05 | 2 tea urns | 88 |
| 5/3/05 | Dbl trash units on casters | 209 |
| 5/3/05 | Self serve beverage counter | 1,070 |
| 5/3/05 | 1 ice cube maker | 703 |
| 5/3/05 | Dry storage shelves | 280 |
| 5/3/05 | Shelving by drive thru | 41 |
| 5/3/05 | Cooler shelves | 457 |
| 5/3/05 | Tote pans for temper rack | 5 |
| 5/3/05 | Freezer dunnage racks | 153 |
| 5/3/05 | 3 electric fryers | 2,293 |
| 5/3/05 | filler table for fry basket | 61 |
| 5/3/05 | Fryer dump station | 1,050 |
| 5/3/05 | SS food production counter | 3,557 |
| 5/3/05 | 2 slicers | 2,732 |
| 5/3/05 | 2 scales | 62 |
| 5/3/05 | 2 bun toasters | 768 |
| 5/3/05 | 1 star cheese server | 123 |
| 5/3/05 | 2 Drive thru table with shelf | 181 |
| 5/3/05 | DT counter left side | 260 |
| 5/3/05 | Wall shelves DT area | 33 |
| 5/3/05 | 2 microwaves | 432 |
| 5/3/05 | reach in freezer | 603 |
| 5/3/05 | Cuno filtration system | 161 |
| 5/3/05 | wall shelf office | 11 |
| 5/3/05 | shelving at front counter | 69 |
| 5/3/05 | 2 ice makers | 1,072 |
| 11/1/2006 | Computer & printer | 194 |
| 7/31/2007 | sub toaster | 222 |
| 7/31/2007 | 2 tables | 333 |
| 3/31/2008 | Soda equipment | 3,248 |
|  | Revised total | 3,997 |
|  |  |  |
|  | Grand Totals FF&E | 55,966 |

| | Focus Ten of Tampa, Inc. | |
|---|---|---|
| | Arby's # 7631 | |
| | 612 US Hwy 60 W | |
| | Lake Wales, FL 33859 | |
| | | Net Book |
| | | Value |
| 5/17/05 | Allen Sign-a pole sign; 2 sets channel lock letters, 3 driectional signs | 5,149 |
| 5/17/05 | Affordable Cash 6 registers | 1,662 |
| 5/17/05 | ERC point of service systems | 2,132 |
| 5/17/05 | Design Furn 18 booths & 25 tables | 2,131 |
| 5/17/05 | Coco Cola | 126 |
| 5/17/05 | Howard Co menu boards-interior & exterior wings & topper | 1,987 |
| 5/17/05 | Silk plants | 187 |
| 5/17/05 | Fl Seating 60 chairs | 531 |
| 5/17/05 | Bezac Smallwares | 320 |
| 5/17/05 | B Kirby intercom & speed of service | 2,188 |
| 5/17/05 | Picture frames, posters & silk plants | 15 |
| 5/17/05 | 5 Fire exting & 1 K guard | 101 |
| 5/17/05 | Open Signs | 46 |
| 5/17/05 | Speakers ceiling | 74 |
| 5/17/05 | Bezac Htd sand slide worktable | 229 |
| 5/17/05 | dry storage shelving | 292 |
| 5/17/05 | cooler shelving | 478 |
| 5/17/05 | freezer shelving | 160 |
| 5/17/05 | tote pans - 4 for tempering | 5 |
| 5/17/05 | DT counter left side w/ bev dispens | 272 |
| 5/17/05 | Hand sink 15" wide w/faucet | 126 |
| 5/17/05 | Taylor shake machine | 2,094 |
| 5/17/05 | SS flat top table w/casters | 53 |
| 5/17/05 | Safe | 616 |
| 5/17/05 | Heated humidified hold cabinet | 866 |
| 5/17/05 | Gas Dbl Deck oven | 1,956 |
| 5/17/05 | 3 comp sink SS & faucet | 381 |
| 5/17/05 | 1 comp sink with drainbrd rgt | 144 |
| 5/17/05 | 2 wall shelfs over 4 comp sink | 36 |
| 5/17/05 | 2 wall shelves over 1 comp sink | 33 |
| 5/17/05 | wall shelving over DT area | 78 |
| 5/17/05 | shelving pkg Front service ctr | 72 |
| 5/17/05 | 3 cup disp mounted in DT | 24 |
| 5/17/05 | 4 cup dispenser vertical mount | 32 |
| 5/17/05 | Knife holder | 4 |
| 5/17/05 | accue weigh scale | 31 |
| 5/17/05 | ss 30 x 84 worktable w/shelf & drawer | 97 |
| 5/17/05 | Ice cube maker | 735 |
| 5/17/05 | 3 gas fryers & disconnect | 2,840 |
| 5/17/05 | Filler table for fryer | 63 |
| 5/17/05 | fryer dump station | 1,098 |
| 5/17/05 | Fry holding timer | 75 |
| 5/17/05 | SS food production counter | 3,486 |
| 5/17/05 | 2 hobart slicers | 2,716 |
| 5/17/05 | 2 scales | 65 |
| 5/17/05 | 2 bun toasters | 803 |
| 5/17/05 | 2 - DT table w/shelf | 189 |
| 5/17/05 | 2 microwaves | 452 |
| 5/17/05 | 1 reach in freezer | 630 |
| 5/17/05 | water filtration | 168 |
| 5/17/05 | 2 ice cube makers | 1,121 |
| 5/17/05 | 2 dropin condiment dispenser | 339 |
| 5/17/05 | shortening shuttle | 61 |
| 5/17/05 | heated display case & mirror | 157 |
| 5/17/05 | 2 drawer warmer | 190 |
| 5/17/05 | coffee tea brewer | 158 |
| 5/17/05 | 2 tea urns | 92 |
| 5/17/05 | 1 dbl trash units on casters | 215 |
| 5/17/05 | 2 single trash units on casters | 272 |
| 5/17/05 | 3 cornelius DT units | 2,905 |
| 11/1/2006 | Computer, monitor & printer | 203 |
| 3/31/2007 | Camera security | 276 |
| 7/31/2007 | sub toaster | 232 |
| 7/31/2007 | 2 tables | 365 |
| | | |
| | Total for Tangible Tax | 44,637 |

Focus Ten of Tampa, Inc.
Arby's #7656
5 US Hwy 27
Avon Park, FL 33617

| | | Net Book Value |
|---|---|---|
| 8/5/05 | Allen Sign - 2-pole signs & reader brd, 2 sets channel lock letter, direct signs | 5,200 |
| 8/5/05 | 10 Panasonic terminals | 468 |
| 8/5/05 | ERC point of service systems | 7,434 |
| 8/5/05 | 8-48" single booths; 8-48" finished back; 5-48" dbl booths | 1,486 |
| 8/5/05 | 15 - 27x48 tables w/base & 3 27x27 tables w/base | 420 |
| 8/5/05 | Howard Co menu boards indoor & outdoor wings & topper | 2,325 |
| 8/5/05 | Fl Seating 60 chairs | 584 |
| 8/5/05 | Bezac Smallwares | 978 |
| 8/5/05 | B Kirby intercom & speed of service | 2,089 |
| 8/5/05 | Picture frames, posters & silk plants | 327 |
| 8/5/05 | Bezac Htd sand slide worktable | 562 |
| 8/5/05 | Bezac | 0 |
| 8/5/05 | Hand sink 15" wide w/faucet | 60 |
| 8/5/05 | Taylor shake machine | 2,003 |
| 8/5/05 | SS flat top table w/casters | 51 |
| 8/5/05 | Safe | 590 |
| 8/5/05 | Heated humidified hold cabinet | 828 |
| 8/5/05 | Gas Dbl Deck oven | 2,061 |
| 8/5/05 | 3 comp sink SS & faucet | 364 |
| 8/5/05 | 30x72 table w/prep sink on left & faucet | 172 |
| 8/5/05 | 2 wall shelfs over 4 comp sink | 35 |
| 8/5/05 | 2 wall shelves over 1 comp sink | 32 |
| 8/5/05 | Knife holder | 4 |
| 8/5/05 | accue weigh scale | 30 |
| 8/5/05 | ss 30 x 120 worktable w/shelf & drawer | 246 |
| 8/5/05 | Ice cube maker | 770 |
| 8/5/05 | 3 gas fryers & disconnect | 2,753 |
| 8/5/05 | Filler table for fryer | 61 |
| 8/5/05 | fryer dump station | 1,050 |
| 8/5/05 | SS food production counter | 3,032 |
| 8/5/05 | 2 hobart slicers | 2,312 |
| 8/5/05 | heat lamp for slicer | 103 |
| 8/5/05 | 2 scales | 62 |
| 8/5/05 | 2 bun toasters | 768 |
| 8/5/05 | DT table w/shelf | 66 |
| 8/5/05 | 2 microwaves | 432 |
| 8/5/05 | 1 reach in freezer | 603 |
| 8/5/05 | 2 ice cube makers | 1,072 |
| 8/5/05 | 2 dropin condiment dispenser | 332 |
| 8/5/05 | shortening shuttle | 59 |
| 8/5/05 | heated display case & mirror | 150 |
| 8/5/05 | 2 drawer warmer | 265 |
| 8/5/05 | coffee tea brewer | 151 |
| 8/5/05 | 2 tea urns | 88 |
| 8/5/05 | 2 dbl trash units on casters | 411 |
| 8/5/05 | 2 Counter top beverage unit & carbonators | 3,234 |
| 11/1/2006 | Computer & Printer & Monitor | 194 |
| 7/31/2007 | Sub Toaster | 222 |
| 7/31/2007 | 2 tables | 333 |
| | Grand Total | 46,875 |

Focus Ten of Tampa, Inc
Arby's # 8240
3370 SR 60 East
Valrico, FL 33594

| | Net Book Value |
|---|---|
| 7/14/2008 POS system registers, monitors, cables, bump bars, cash drawers | 15,696 |
| 7/14/2008 Awnings | 4,205 |
| 7/14/2008 Split door freezer | 1,558 |
| 7/14/2008 Microwave | 1,248 |
| 7/14/2008 3 hand sinks 15 x 17 w/faucet | 431 |
| 7/14/2008 7 jamar cup dispensers | 195 |
| 7/14/2008 1 taylor shake machine | 6,420 |
| 7/14/2008 1 safe intellisafe | 1,415 |
| 7/14/2008 1 winston hold cabinet | 2,560 |
| 7/14/2008 1 garland dbl deck oven | 6,228 |
| 7/14/2008 4 wall shelves 1- 20x36 & 3 - 20x48 | 302 |
| 7/14/2008 dunnage freezer racks 2-24x48 & 4 24x60 | 245 |
| 7/14/2008 3 drawer warming unit | 1,782 |
| 7/14/2008 3 electric fryers | 6,714 |
| 7/14/2008 1 bunn tea coffee maker | 804 |
| 7/14/2008 2 hobart slicers | 9,095 |
| 7/14/2008 1 heat lamp for slicer | 640 |
| 7/14/2008 1 steamer scale w/dual | 932 |
| 7/14/2008 2 roundup vertical toasters | 2,357 |
| 7/14/2008 1 star toaster | 656 |
| 7/14/2008 2 ice machines | 4,097 |
| 7/14/2008 1 fry dump | 1,846 |
| 7/14/2008 1 sandwich counter w/refrig | 10,711 |
| 7/14/2008 1 ss bacon holder | 97 |
| 7/14/2008 1 stand toaster | 117 |
| 7/14/2008 1 2 drawer warmer | 822 |
| 7/14/2008 cabinet 28x14 cup dispenser | 237 |
| 7/14/2008 jamar dispenser | 108 |
| 7/14/2008 tea urn | 171 |
| 7/14/2008 38 new age chairs FL seating | 2,608 |
| 7/14/2008 6 46" single booths | 1,656 |
| 7/14/2008 6 46" finished back booths | 237 |
| 7/14/2008 2 dbl booths | 938 |
| 7/14/2008 4 24x24 table tops & base | 262 |
| 7/14/2008 13 24x46 table tops & base | 1,150 |
| 7/14/2008 Drive thru headsets & spreaker box & loop | 3,535 |
| 7/14/2008 Smallwares beltram | 5,090 |
| 7/14/2008 30" remote channel lock letters | 3,286 |
| 7/14/2008 1 interior LED signs | 1,160 |
| 7/14/2008 1 monument sign | 4,905 |
| 7/14/2008 Inside Menu Boards, boxes & laminate sheets | 1,709 |
| 7/14/2008 outdoor Menu Boards, toppers & laminate sheets | 4,720 |
| 7/14/2008 Computer, printer, monitor | 1,270 |
| 7/14/2008 Miscellaneous kitchen equipment | 6,857 |
| 7/14/2008 security camera | 603 |
| Grand Total | 121,675 |

Focus Ten of Tampa, Inc.
Arby's # 8318
3820 So. Dale Mabry
Tampa, FL 33611

|  |  | Net Book Value |
|---|---|---|
| | HOWARD | |
| 2/18/2006 | 1 Arby's Multipanel Menu System | 1,627 |
| 2/18/2006 | 1 Arby's Complete OD W/Barrier | 1,209 |
| 2/18/2006 | 1Arby's Illuminated Topper | 327 |
| 2/18/2006 | 2 Arby's Molded OD Preview Board | 545 |
| 2/18/2006 | 2 Arby's Bracket Kit | 186 |
| 2/18/2006 | 1 Arby's 18 Line Panel | 21 |
| 2/18/2006 | 2 Assy Acrylic Sheets | 39 |
| | PEPSI | 0 |
| 2/18/2006 | Soda Pumping Station/Ice Maker/Shelf | 5,009 |
| | ALLEN INDUSTRIES | 0 |
| 2/18/2006 | 3 36" Arby's Channel Letters | 3,104 |
| 2/18/2006 | 1 48" Interior Window Sign | 944 |
| 2/18/2006 | 3 Directional Signs | 568 |
| 2/18/2006 | 1 Arby Font 6 | 350 |
| 2/18/2006 | 1 Arby Pylon Sign | 5,841 |
| 2/18/2006 | 1 Arby Reader Board | 1,612 |
| 2/18/2006 | BEZAC | 0 |
| 2/18/2006 | Smallwares Package | 1,161 |
| 2/18/2006 | 160 Shelving | 39 |
| 2/18/2006 | 8 18x54 Shelves | 86 |
| 2/18/2006 | 8 74" Posts | 25 |
| 2/18/2006 | 2 21"x42" Shelves | 20 |
| 2/18/2006 | 4 34" Posts | 8 |
| | BEZAC | 0 |
| 2/18/2006 | 1 Taylor Freezer for Shakes | 4,227 |
| 2/18/2006 | 1 Tabco Stainless Work Table 24"x36" | 107 |
| 2/18/2006 | 1 Winston Htd Humfd Cabinet | 1,734 |
| 2/18/2006 | 1 Garland Double Convection Oven | 4,237 |
| 2/18/2006 | 1 R&C Ice Cube Maker | 1,537 |
| 2/18/2006 | 1- 4 Compartment Sink | 642 |
| 2/18/2006 | 1T&S Pre-Rinse Sprayer & Faucet | 121 |
| 2/18/2006 | 2 Eagle Hand Sink 16" x17"W/Faucet | 252 |
| 2/18/2006 | 1 Gen111 4 Hole Cup Dispenser | 178 |
| 2/18/2006 | 2 New Age Wall Shelves over 4/Sink | 72 |
| 2/18/2006 | 2 New Age Wall Shelves over 1/Sink | 66 |
| 2/18/2006 | 1 Halco Knife Holder | 9 |
| 2/18/2006 | 1 Accu Weigh Receiving Scale W/Ds | 62 |
| 2/18/2006 | 1 Gen111 30"x108 S/S Worktable | 515 |
| 2/18/2006 | 1 Ice Maker | 1,466 |
| 2/18/2006 | Walk-In Cooler Shelving | 550 |
| 2/18/2006 | New Age Freezer Racks | 172 |
| 2/18/2006 | LPI Freezer Shelving | 158 |
| 2/18/2006 | 1 Gen111 60"x33" Fry Dump Station | 2,203 |
| 2/18/2006 | 1 Frymaster 3 Electric Fryers | 5,134 |
| 2/18/2006 | 2 Hatco Heated Holding Slide | 7,185 |
| 2/18/2006 | 1 Gen111 L Shaped Condiment Cntr | 3,671 |
| 2/18/2006 | 2 Hobart Slicers | 5,439 |

Focus Ten of Tampa, Inc.
Arby's # 8318
3820 So. Dale Mabry
Tampa, FL 33611

|  |  | Net Book Value |
|---|---|---|
| 2/18/2006 | 1 Nemco Heat Lamp | 215 |
| 2/18/2006 | 2 Accu Weigh Portion Scales | 126 |
| 2/18/2006 | 2 Round Up Conveyor Bun Toaster | 1,608 |
| 2/18/2006 | 1 Star Peristaltic Cheese Server | 273 |
| 2/18/2006 | 1 Gen111 36"x60" Drive Thru Table | 465 |
| 2/18/2006 | 1 Eagle 38"x60" Drive Thru Table | 377 |
| 2/18/2006 | 1 Eagle 30"x30" Drive Thru Table | 376 |
| 2/18/2006 | 2 Amana 2100 Watt Microwave Ovens | 905 |
| 2/18/2006 | 1 Delfield Reach In Freezer | 1,262 |
| 2/18/2006 | 2 Drop In Condiment Dispenser | 696 |
| 2/18/2006 | 1 Worcester Shortening Shuttle | 123 |
| 2/18/2006 | 1 Merco Heated Display Case & Mirror | 315 |
| 2/18/2006 | 1 APW 2 Drawer Warmer | 555 |
| 2/18/2006 | 2 Gen111 Double Trash Units | 860 |
| 2/18/2006 | 1 Hi Flow Water Filtration for Carbon | 392 |
|  | ERC | 0 |
| 2/18/2006 | 3 Printer | 814 |
| 2/18/2006 | 3 Cable Assy | 41 |
| 2/18/2006 | 1 Cable Assy Arcnet 12 Ft | 11 |
| 2/18/2006 | 3 Large Retail Cash Drawers | 344 |
| 2/18/2006 | 5 Flat Panel Monitors Dell | 1,499 |
| 2/18/2006 | 5 Flat Wall Mount Panels | 230 |
| 2/18/2006 | 5 Bump Bar Color W/ Cable | 597 |
| 2/18/2006 | 5 Mounting Brackets | 37 |
| 2/18/2006 | 5 50VGANP Cable | 190 |
| 2/18/2006 | 218 Ft Raw Arcnet Patch Cable | 83 |
| 2/18/2006 | 10 Conn IRC | 10 |
| 2/18/2006 | 5 Terminators | 26 |
| 11/1/2006 | Computer printer & monitor | 372 |
| 2/18/2006 | pictures Stereo & silk plants | 853 |
| 7/1/2007 | sub toaster | 495 |
| 7/1/2007 | table | 271 |
| 2/18/2006 | 1 Refrigerator Storage Unit-Internatl | 7,113 |
| 2/18/2006 | 1 Hood System | 3,405 |

GRAND TOTAL          87,399

Focus Ten of Tampa, Inc.
Arby's # 8328
490 N. Suncoast Blvd.
Crystal River, FL 34429

| | Net Book Value |
|---|---|
| 8/18/2009 7 48" Single Booths | 1,559 |
| 8/18/2009 7 Finished Outbacks | 196 |
| 8/18/2009 8 48" Double Booths | 3,064 |
| 8/18/2009 12 24"x48" Tables | 815 |
| 8/18/2009 4 24"x44" Tables | 272 |
| 8/18/2009 5 24"x24" Tables | 256 |
| 8/18/2009 2 36"x36" Tables | 136 |
| 8/18/2009 42 New Age Rust Claret Chairs | 2,296 |
| 8/18/2009 1 McGunn Till Handler W/Coin Rack | 1,481 |
| 8/18/2009 Taylor shake machine | 5,274 |
| 8/18/2009 Howard menu boards-Interior & exterior wings & topper | 4,358 |
| 8/18/2009 B Kirby DT & SOS equip | 3,828 |
| 8/18/2009 Gas Fryer | 2,072 |
| 8/18/2009 Computer, printer & Monitor | 530 |
| 8/18/2009 Point of sale equipment | 15,181 |
| 8/18/2009 3 Panasonic 5100 W/Pop Up Display, printers, cash drawers | 0 |
| 8/18/2009   5 monitors, bump bars cables, brackets | 0 |
| 8/18/2009 Drive thru equipment & intercom & speed of service System | 5,231 |
| 8/18/2009 18'x5'-10" D/F Pylon Cabinet pole sign | 12,212 |
| 8/18/2009 13'x6' Reader Board | 2,063 |
| 8/18/2009 1 5'--6"x2'21/2" Window Awning | 515 |
| 8/18/2009 2 8'x2'1/2' Window Awning | 1,497 |
| 8/18/2009 2 10'x8' Window Awning | 1,996 |
| 8/18/2009 2 10'x9' Window Awning | 2,012 |
| 8/18/2009 1 13'x7' Window Awning | 1,271 |
| 8/18/2009 2 6'x3' Window Awning | 1,211 |
| 8/18/2009 2 -- 30" Channel Letters | 3,611 |
| 8/18/2009 3 1' 3"x3' 1" Directionals | 1,422 |
| 8/18/2009 BEZAC EQUIPMENT COMPANY | 0 |
| 8/18/2009 Small Wares Package | 5,024 |
| 8/18/2009 1 Taylor Freeze Shake | 5,460 |
| 8/18/2009 1 Portable Stainless Flat Top Work Table | 212 |
| 8/18/2009 1 McGunn Till Handler W Coin Rack | 1,552 |
| 8/18/2009 1 Winston Heated Humidified Holding Cabnt | 2,179 |
| 8/18/2009 1 Garland Dbl Dck Convection Ovens | 5,473 |
| 8/18/2009 1 Manitowoc IceCube Maker | 1,932 |
| 8/18/2009 1 Gen 4 Compartment Sink | 792 |
| 8/18/2009 1 T&S Pre-Rinse Sprayer & Faucet | 150 |
| 8/18/2009 3 Polar Hand Sink 15"x17" | 257 |
| 8/18/2009 1 Eagle One Compartment Sink W/Drain | 334 |
| 8/18/2009 2 T&S Faucets for Prep Sink & 4 Comp Sink | 129 |
| 8/18/2009 1 Gen III 4 Hole Cup Dispenser | 220 |
| 8/18/2009 7 San Jamar Cup Dispensers | 187 |
| 8/18/2009 2 New Age Wall Shelves over 4 Comp. Sink | 89 |
| 8/18/2009 2 New Age Wall Shelves over 1 Comp Sink | 82 |
| 8/18/2009 1 Halco Knife Holder | 11 |
| 8/18/2009 1 Accu Weigh Receiving Scale w Dashpot | 77 |
| 8/18/2009 1 GenIII 30"x108" SS Worktable W Backsplh | 844 |

Focus Ten of Tampa, Inc.
Arby's # 8328
490 N. Suncoast Blvd.
Crystal River, FL 34429

| | Net Book Value |
|---|---|
| 8/18/2009 1 Manitowac Ice Maker 640 lb Production | 1,823 |
| 8/18/2009 LPI Front Counter Shelving | 130 |
| 8/18/2009 LPI Dry Storage Shelving | 488 |
| 8/18/2009 LPI Walk-In Cooler Shelving | 540 |
| 8/18/2009 New Age Freezer Dunnage Racks | 283 |
| 8/18/2009 LPI Freezer Shelving | 217 |
| 8/18/2009 1 GenIII Fry Dump | 1,824 |
| 8/18/2009 1 Henny Peni 3 Drawer Warming Unit | 1,806 |
| 8/18/2009 1 Frymaster Three Electric Fryers | 6,455 |
| 8/18/2009 1Gen III SS Food Production Counter W/Ref | 8,735 |
| 8/18/2009 2 Gen III Heated Sandwich Organizer | 555 |
| 8/18/2009 2 Hobart Slicers | 8,100 |
| 8/18/2009 1 Marshall Heat Lamp for Electric Slicer | 543 |
| 8/18/2009 1 Accu Weigh Portion Scale | 97 |
| 8/18/2009 1 Round up Steamer Scale W Dual Regulator | 935 |
| 8/18/2009 2 Roundup Conveyor Bun Toaster | 2,142 |
| 8/18/2009 1 Star Peristaltic Cheese Servers | 337 |
| 8/18/2009 1 Gen III 36"x60" Drive Thru Table | 573 |
| 8/18/2009 1 Eagle 18"x30" Table | 181 |
| 8/18/2009 2 Amana 2100 Watt Compact Microwave | 1,138 |
| 8/18/2009 1 Delfield Full Size Reach In Freezer | 1,587 |
| 8/18/2009 2 Server Drop In Condiment Dispenser | 942 |
| 8/18/2009 1 Worcester Shortening Shuttle | 200 |
| 8/18/2009 2 Merco Heated Display Case & Mirror | 772 |
| 8/18/2009 1 APW Two Drawer Warmer | 688 |
| 8/18/2009 1 Bunn Coffee/Tea Brewer | 391 |
| 8/18/2009 4 Tea Urns W Lids | 226 |
| 8/18/2009 1 Gen III Double Trash Units | 531 |
| 8/18/2009 2 Gen III Single Trash Units | 671 |
| 8/18/2009 1 coffee brewer | 645 |
| 8/18/2009 Wortable 30x36 & casters | 576 |
| 8/18/2009 Water Filtration System | 543 |
| 8/18/2009 Condiment pump & bin | 251 |
| 8/18/2009 1 Gen III Self Serve Beverage Counter | 3,130 |
| 8/18/2009 Speakers | 261 |
| 8/18/2009 Plants & wall hangings | 521 |
| 8/18/2009 Hanging lights Dining Rm | 430 |
| 8/18/2009 Security Camera | 600 |
| 8/18/2009 Smallwares | 355 |
| 8/18/2009 Sub Toaster | 603 |
| 8/18/2009 Pepsi soda Equipment | 6,248 |
| | |
| GRAND TOTAL | 156,433 |

B 6C (Official Form 6C) (12/07)

In re FOCUS TEN OF TAMPA, INC.,
          Debtor

Case No. 8:10-bk-7365-MGW
          (If known)

# SCHEDULE C – PERSONAL PROPERTY

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- [ ] 11 U.S.C. § 522(b)(2)
- [ ] 11 U.S.C. § 522(b)(3)

- [ ] Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re FOCUS TEN OF TAMPA, INC.,
Debtor

Case No. 8:10-bk-7365-MGW
(If known)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of the these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.007-0018802-101  First Franchise Capital One Maynard Dr Ste 2104 Park Ridge, NJ 07656 | | | Dec 2004-UCC Restaurant equipment  VALUE TO BE DETERMINED | | | | 109,500 | |
| ACCOUNT NO. 004-0018802-100  First Franchise Capital One Maynard Dr Ste 2104 Park Ridge, NJ 07656 | | | May 2005-UCC Restaurant Equipment  VALUE TO BE DETERMINED | | | | 124,000 | |
| ACCOUNT NO.014-0018802-103  First Franchise Capital One Maynard Dr Ste 2104 Park Ridge, NJ 07656 | | | May 2005-UCC Restaurant Equipment  VALUE TO BE DETERMINED | | | | 164,800 | |

_1_ Continuation sheets attached

Subtotal ➤
(Total of this page)

$398,300

$

Total ➤
(Use only on last page)

$

$

(Report also on Summary of Schedules

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re Focus Ten of Tampa, Inc,                           Case No.8:10-bk-7365-MGW
          Debtor                                                         (If known)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.025-0018802-102 <br><br> First Franchise Capital <br> One Maynard Dr Ste 2104 <br> Park Ridge, NJ 07656 | | | Aug 2005-UCC <br> Restaurant <br> Equipment <br><br> VALUE To Be Determined | | | | 150,400 | |
| ACCOUNT NO.047-0018802-105 <br><br> First Franchise Capital <br> One Maynard Dr Ste 2104 <br> Park Ridge, NJ 07656 | | | Mar 2007-UCC <br> Restaurant <br> Equipment <br><br> VALUE To Be determined | | | | 213,000 | |
| ACCOUNT NO.600-0085276 <br><br> Manifest Funding <br> US Bancorp equip Finance Co <br> 655 Business Ctr Dr Ste 250 <br> Horsham, PA 19044 | | | July 2008-UCC <br> Restaurant <br> Equipment <br><br> VALUE. TO BE DETERMINED | | | | 136,000 | |
| ACCOUNT NO.600-106104 <br><br> Synergy Resources <br> 655 Business Ctr Dr Ste 250 <br> Horsham, PA 19044 | | | June 2007-UCC <br> Restaurant <br> Equipment <br><br> VALUE TO BE DETERMINED | | | | 8,700 | |
| ACCOUNT NO. 740757 <br><br> MBM CORPORATION <br> 2641 MEADOWBROOK RD <br> ROCKY MOUNT, NC 27802 | | | Food purchases last <br> 21 days <br><br><br> VALUE | | | | 73,565 | |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s) ➤ <br> (Total(s) of this page) | $581,665 | $ |
| Total(s) ➤ <br> (Use only on last page) | $979,965 | $ |
| | (Report also on Summary of Schedules | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **Focus Ten of Tampa, Inc,**                                    Case No. **8:10-bk-7365-MGW**
                **Debtor**                                                                    **(If known)**

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitle to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type or priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. §507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re Focus Ten of Tampa, Inc.,                          Case No. 8:10-bk-7365-MGW
                        Debtor                                        (If known)

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400X per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_4_ continuation sheets attached

In re Focus Ten of Tampa, Inc,
Debtor

Case No. 8:10-bk-7365-MGW
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Focus Ten *EMPLOYEE PAYROLL* 28705 Bennington Dr Wesley Chapel, FL 33544 | | | March 22, 2010 – March 31, 2010 Payroll & related payroll taxes | | | | 81,800 | 81,800 | |
| Account No. FL Dept of Revenue 6709 Ridge Rd Ste 300 Port Richey, FL 34668 Business Ptr # 1996895 | | | June 2009 SalesTaxAudit Assessment | | | | 15,360 | 15,360 | |
| AccountNo. 19-8015196767-4 FL Dept of Revenue 5050 W Tennessee St Tallahassee, FL 32399 | | | Sales tax collected during March 2010 Crystal River | | | | 5,128 | 5,128 | |
| Account No. 63-8013178054-6 FL Dept of Revenue 5050 W Tennessee St Tallahassee, FL 32399 | | | Sales tax collected during March 2010 Mulberry | | | | 3,278 | 3,278 | |

Sheet no. ___1___ of __4__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤ (Totals of this page)
$ 105,566 | $ 105,566

Total➤
$
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$ | $

In re Focus Ten of Tampa, Inc.,
      Debtor

Case No. 8:10-bk-7365-MGW
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 39-8013337630-6 <br> FL Dept of Revenue <br> 5050 W Tennessee St <br> Tallahassee, FL 32399 | | | Sales tax collected during March 2010 <br><br> Temple terrace | | | | 3,753 | 3,753 | |
| Account No. 63-8013339430-9 <br> FL Dept of Revenue <br> 5050 W Tennessee St <br> Tallahassee, FL 32399 | | | Sales tax collected during March 2010 <br><br> Lake wales | | | | 3,453 | 3,453 | |
| Account No. 38-8013385476-0 <br> FL Dept of Revenue <br> 5050 W Tennessee St <br> Tallahassee, FL 32399 | | | Sales tax collected during March 2010 <br><br> Avon Park | | | | 4,138 | 4,138 | |
| Account No. 39-8014897850-6 <br> FL Dept of Revenue <br> 5050 W Tennessee St <br> Tallahassee, FL 32399 | | | Sales tax collected during March 2010 <br><br> Valrico | | | | 3,261 | 3,261 | |

Sheet no. __2__ of __4__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤ (Totals of this page)

| | |
|---|---|
| $ 14,605 | $ 14,605 |

Total➤ (Use only on the last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals➤ Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$      $

**In re** Focus Ten of Tampa, Inc.,
       Debtor

**Case No.** 8:10-bk-7365-MGW
**(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 39-8015134024-4 <br> FL Dept of Revenue <br> 5050 W Tennessee St <br> Tallahassee, FL 32399 | | | Sales tax collected during March 2010 <br><br> So Tampa | | | | 4,109 | 4,109 | |
| Account No.42009-5315 <br> Hillsborough Cty Tax Collector <br> P O Box 172920 <br> Tampa, Fl 33672-0920 | | | 2009 Tangible Tax <br><br> Valrico | | | | 3,168 | 3,168 | |
| Account No.42006-7214 <br> Hillsborough Cty Tax Collector <br> P O Box 172920 <br> Tampa, Fl 33672-0920 | | | 2009 Tangible Tax <br><br> Temple Terrace | | | | 2,909 | 2,909 | |
| Account No.00040130036 <br> Highlands Cty Tax Collector <br> 540 S Commerce Ave <br> Sebring, FL 33870-3867 | | | 2009 Tangible Tax <br><br> Avon Park | | | | 2,710 | 2,710 | |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ► <br> (Totals of this page)    $ 12,896     $ 12,896

Total►    $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals►    $     $
Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

**In re** Focus Ten of Tampa, Inc.,
      Debtor

Case No. 8:10-bk-7365-MGW
      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 000020-115847 | | | 2009 Tangible Tax | | | . | 2,670 | 2,670 | |
| Polk County Tax Collector 430 E Main St Bartow, FL 33831-1189 | | | Mulberry | | | | | | |
| Account No. 000020-119024 | | | 2009 Tangible Tax | | | | 2,400 | 2,400 | |
| Polk County Tax Collector 430 E Main St Bartow, FL 33831-1189 | | | Lake Wales | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. __4__ of __4__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ➢
(Totals of this page)

| $ 5,070 | $ 5,070 | |
|---|---|---|

Total➢
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ 138,137 | | |
|---|---|---|

Totals➢
Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B 6F (Official Form 6F) (12/07)

In re __Focus Ten of TAMPA Inc__ ,          Case No. __8:10-bk-7365-MGW__
        Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SEE ATTACHED <br> SCHEDULE | | | | | | | 1,633,116 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

                       Subtotal▷ | $ 1,633,116

_____ continuation sheets attached

Total▷ $ 1,633,116
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Focus Ten of Tampa, Inc.
Case No    8:10-bk-7365-MGW
SCHEDULE F CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDE ZIP CODE AND ACCOUNT NUMBER | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM INCURRED | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ADP Inc Tax credit Services<br>P O Box 7247 0351<br>Philadelphia, PA  19170-0351 | | | | | | | 8,832 |
| American Express Credit Card<br>P O Box 360001<br>Ft Lauderdale, FL  33336-0001<br>Acct # 3727-145601-23008 | | | | | | | 13,751 |
| ARBY'S RESTAURANT GROUP<br>1155 PERIMETER CTR WEST<br>ATLANTA, GA 30338 | | | | | | | 369,910 |
| ARBY'S COOP OF TAMPA<br>c/o Jones McKnight & Edmonson<br>1429 Business Ctr Drive<br>Conyers, GA 30094 | | | | | | | 146,821 |
| Bank of America Merchant Services (BAMS) | | | | | | | 3,700 |
| Beltram Edge Tool Supply<br>6800 N Florida Ave<br>Tampa, Fl. 33604 | | | | | | | 409 |
| B Kirby Communications<br>5532 Scaramuche Ln<br>Orlando, Fl. 32821 | | | | | | | 6,000 |
| Blade Uniform<br>P.O. Box 932058<br>Alanta, Ga. 31193-2058 | | | | | | | 931 |
| Central FL Gas<br>P.O. Box 960<br>Winter Haven, Fl. 33882-0960<br>Acct # 17-3582-250 1 | | | | | | | 206 |
| City of Crystal River<br>123 N. W. highway 19<br>Crystal River, Fl 34428-3999<br>Acct # 1090096701 | | | | | | | 112 |
| City of Mulberry<br>P.O. Box 707<br>Mulberry Fl 33860<br>Acct # 6204 | | | | | | | 487 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDE ZIP CODE AND ACCOUNT NUMBER | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM INCURRED | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City of Tampa Utilities<br>P.O. Box 30191<br>Tampa FL 33630-3191<br>Acct # 0353393-002=2 | | | | | | | 467 |
| CJ BICKIMER & RA BICKIMER, CO-TRUSTEES<br>c/o BRUCE STRUMPF REALTOR<br>2120 DREW ST<br>CLEARWATER, FL 33765 | | | | | | | 11,600 |
| FBC of Bradenton<br>P.O. Box 101741<br>Atlanta, Ga. 30392 | | | | | | | 1,462 |
| FL By Products<br>465 Caboose Place<br>Mulberry, Fl. 33860 | | | | | | | 395 |
| FL Natural Gas<br>P.O. Box 934726<br>Atlanta, Ga 31193-4726<br>Acct # 47953 | | | | | | | 49 |
| Helget Gas Products<br>P.O. Box 24246<br>Omaha, Ne. 68124-0246<br>Cust # 14022, 15117, 15118 | | | | | | | 211 |
| HIGHLANDS COUNTY TAX COLLECTOR<br>540 S COMMERCE AVE<br>SEBRING, FL 33870-3867 | | | | | | | 2,710 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>P O BOX 172920<br>TAMPA, FL 33672-0920 | | | | | | | 6,077 |
| JOHN T CONROY<br>2010 S E HWY 19 # 2<br>CRYSTAL RIVER, FL 34429 | | | | | | | 10,000 |
| KB FILLMORE LTD<br>2226 STATE RD 580<br>CLEARWATER, FL 33763 | | | | | | | 189,525 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDE ZIP CODE AND ACCOUNT NUMBER | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM INCURRED | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| KB RACETRACK,LLC 2226 STATE RD 580 CLEARWATER, FL 33763 | | | | | | | 80,569 |
| KB FILLMORE RIVERVIEW LLC 2226 STATE RD 580 CLEARWATER, FL 33763 | | | | | | | 221,760 |
| KB FILLMORE VALRICO LLC 2226 STATE RD 580 CLEARWATER, FL 33763 | | | | | | | 147,575 |
| LITHIA FISHHAWK, LLC 14 S MAIN STREET 2ND FLOOR GREENVILLE, SC 29601 | | | | | | | 174,166 |
| KSCS FLORIDA HOLDINGS, LLC 111 E 61ST STREET NEW YORK, NY 10065 | | | | | | | 136,486 |
| Loyal & Hearty 26428 Pheasant Run N. Wesley Chapel, Fl 33544-2471 | | | | | | | 370 |
| MAHR COMPANY INC. 5207 BAYSHORE BLVD ST 18 TAMPA, FL 33611 | | | | | | | 16,703 |
| Mechanic Nuccio Hearne & Wester PA 305 S. Boulevard Tampa, Fl. 33606-2150 | | | | | | | 12,704 |
| MetTel P.O. Box 9660 Manchester NH 03108-9660 Acct # 422430 | | | | | | | 382 |
| MM Landscaping 158 Hayes St. Lake Wales, Fl 33859 | | | | | | | 1,195 |
| Ozello Water Association 9769 West Ozello Trail Crystal River, Fl 34429 Acct # 0968 | | | | | | | 91 |
| POLK COUNTY TAX COLLECTOR 430 E MAIN ST BARTOW, FL 33831-1189 | | | | | | | 5,069 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDE ZIP CODE AND ACCOUNT NUMBER | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM INCURRED | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Progress Energy | | | | | | | |
| P.O. Box 33199 | | | | | | | |
| St. Petersburg, Fl 33733 | | | | | | | |
| Acct #38607 17507 | | | | | | | 2,254 |
| Acct # 93127 88327 | | | | | | | 2,669 |
| Acct # 41989 56128 | | | | | | | 2,390 |
| | | | | | | | |
| RETAIL ONE, INC | | | | | | | 17,703 |
| 3803 SAN NICHOLAS ST | | | | | | | |
| TAMPA, FL 33629 | | | | | | | |
| | | | | | | | |
| Ridge Energy Savers | | | | | | | 109 |
| 135 S. Acuff Rd. | | | | | | | |
| Lake Wales, Fl 33859 | | | | | | | |
| | | | | | | | |
| S & D Coffee | | | | | | | 1,538 |
| P.O. Box 1628 | | | | | | | |
| Concord NC 28026-1628 | | | | | | | |
| | | | | | | | |
| Taylor Freezer | | | | | | | 248 |
| 14601 McCormick Dr | | | | | | | |
| Tampa, Fl 33626-3025 | | | | | | | |
| | | | | | | | |
| TC riverview LLC | | | | | | | 2,538 |
| 3434 Colwell Ave Ste 120 | | | | | | | |
| Tampa, FL 33614 | | | | | | | |
| | | | | | | | |
| Technical Sales Corp | | | | | | | 96 |
| P O Box 15863 | | | | | | | |
| Tampa Fl 33684 | | | | | | | |
| | | | | | | | |
| TECO | | | | | | | |
| P O Box 31318 | | | | | | | |
| Tampa Fl 33631-3318 | | | | | | | |
| Acct # 1916 0890030 | | | | | | | 2,285 |
| Acct # 1835 0488170 | | | | | | | 116 |
| Acct # 0861 0766600 | | | | | | | 2,208 |
| Acct # 0830 0065756 | | | | | | | 2,118 |
| | | | | | | | |
| The Pressures On | | | | | | | 550 |
| 1706 Lady Bowers Trail | | | | | | | |
| Lakeland Fl 33809 | | | | | | | |
| | | | | | | | |
| Tropic Supply | | | | | | | 467 |
| 151 NE 179th St | | | | | | | |
| Miami Fl 33162 | | | | | | | |

Focus Ten of Tampa, Inc.
Case No    8:10-bk-7365-MGW
SCHEDULE F CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDE ZIP CODE AND ACCOUNT NUMBER | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM INCURRED | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Tru Green 9942 SR 52 Hudson Fl 34669-3008 | | | | | | | 202 |
| VALLEY RBS1, LLC P O BOX 650457 VERO BEACH, FL  32965 | | | | | | | 23,096 |
| Verizon Wireless P O Box 660108 Dallas TX 75266-0108 Acct # 313601029 | | | | | | | 494 |
| VRS Inc P O Box 212573 Columbia SC 29221-2573 | | | | | | | 55 |
| Wachovia Bank 100 South Ashley Drive Ste 830 Tampa, FL  33602-5341 Attn: David Ferry Acct # 2000625048542 | | | | | | | 1,202 |
| Withlacoochee River Electric Coop Inc P O Box 100 Dade City FL 33526-0100 | | | | | | | 53 |
| Grand Total | | | | | | | 1,633,116 |

Focus Ten of Tampa, Inc.
Case no. 8:10-bk-7365-MGW
SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name & Mailing Address Including Zip Code or Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property State Contract Number of Any Government Contract |
|---|---|

1  ARBY'S RESTAURANT GROUP
   1155 PERIMETER CTR WEST
   ATLANTA, GA 30338
   Attn: Bill Duffy

   Franchise License Agreement
   Franchisee of 7 Arby's restaurants

2  ARBY'S COOP OF TAMPA
   c/o Jones McKnight & Edmonson
   1429 Business Ctr Drive
   Conyers, GA 30094

   Arby's License Agreement -Advertising Co-op
   Franchisee of 7 Arby's restaurants

3  KB FILLMORE LTD
   2226 STATE RD 580
   CLEARWATER, FL 33763

   Lease
   Lessee
   Non Residential Commercial Property

4  KB RACETRACK,LLC
   2226 STATE RD 580
   CLEARWATER, FL 33763

   Lease termination
   Lessee

5  KB FILLMORE RIVERVIEW LLC
   2226 STATE RD 580
   CLEARWATER, FL 33763

   Lease
   Lessee
   Non Residential Commercial Property

6  KB FILLMORE VALRICO LLC
   2226 STATE RD 580
   CLEARWATER, FL 33763

   Lease
   Lessee
   Non Residential Commercial Property

7  LITHIA FISHHAWK, LLC
   14 S MAIN STREET 2ND FLOOR
   GREENVILLE, SC 29601

   Lease
   Lessee
   Non Residential Commercial Property

8  KSCS FLORIDA HOLDINGS, LLC
   111 E 61ST STREET
   NEW YORK, NY 10065

   Lease
   Lessee
   Non Residential Commercial Property

9  VALLEY RBS1, LLC
   P O BOX 650457
   VERO BEACH, FL 32965

   Lease
   Lessee
   Non Residential Commercial Property

10 CJ BICKIMER & RA BICKIMER, CO-TRUSTEES
   c/o BRUCE STRUMPF REALTOR
   2120 DREW ST

   Lease
   Lessee
   Non Residential Commercial Property

| Name & Mailing Address Including Zip Code or Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property State Contract Number of Any Government Contract |
|---|---|

CLEARWATER, FL 33765

11 WHARTON INVESTMENT GROUP
PHIL PROCACCI
925 SO FEDERAL HWY STE 400
BOCA RATAN, FL 33432

Lease
Lessee
Non Residential Commercial Property

12 HARV ENTERPRISES
3170 SE GRAN VIA WAY
STUART, FL 34996
ATTN: HERB ROLEKE

Lease
Lessee
Non Residential Commercial Property

13 CRYSTAL RIVER SUNCOAST, LLC
14 S MAIN STREET 2ND FLOOR
GREENVILLE, SC 29601
ATTN: PHIL WILSON

Lease
Lessee
Non Residential Commercial Property

14 DONNA J DOYLE & BRADLEY J ROCKWOOD
28705 BENNINGTON DR
WESLEY CHAPEL, FL 33544

Lease
Lessee
Out Building on Residential property
Admin building, shop & storage

In re _____,      Case No. _____
     **Debtor**                                                  **(if known)**

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.


X_____              _____

Signature of Bankruptcy Petition Preparer                  Date


*A bankruptcy petition preparer's failure to comply with the provisions of title II and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP


I, the Treasurer and Secretary [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief. *(Total shown on summary page plus 1. )*


Date ___4/14/2010___

                           Signature: _____

                                 Donna J Doyle, Treas & Secretary _____

                                 [Print or type name of individual signing on behalf of debtor.]


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

--------------------------------------------------------------------------------------------------


Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.